**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Vincent PACKINEAU, Defendant–**
**Appellant**

No. 16–1045

United States Court of Appeals,
Eighth Circuit.

Submitted: August 2, 2016

Filed: August 11, 2016

Rick Lee Volk, Assistant U.S. Attorney, U.S. Attorney's Office, District of North Dakota, Bismarck, ND, for Plaintiff–Appellee.

Ryan Costello, Assistant Federal Public Defender, Federal Public Defender's Office, Bismarck, ND, for Defendant–Appellant.

Vincent Packineau, Pro Se.

Before WOLLMAN, ARNOLD, and MURPHY, Circuit Judges.

PER CURIAM.

Federal prisoner Vincent Packineau directly appeals his sentence of 11 months upon the revocation of his supervised release. At the revocation and sentencing hearing, the district court indicated that the length of Packineau's prison term was chosen to optimize his mental health treatment while in custody. Packineau appeals the district court's decision to extend his sentence to promote rehabilitation.

We review for plain error because Packineau failed to object to the district court's reference to rehabilitation. United States v. Taylor, 679 F.3d 1005, 1007 (8th Cir. 2012). On appeal, the parties agree that the district court committed plain error under Tapia v. United States, 564 U.S. 319, 330–35, 131 S.Ct. 2382, 180 L.Ed.2d 357 (2011) (federal court may not impose or lengthen prison term to promote offender's rehabilitation). The government correctly notes that the district court "cannot be faulted for this error," because both parties referred to Packineau's mental health

---

in their recommendations to the court and Packineau personally requested that the court place him in a mental health facility. Nonetheless, after careful review we conclude that Tapia requires resentencing in this case. See Taylor, 679 F.3d at 1006–07 (Tapia applies upon revocation of supervised release). Accordingly, we vacate Packineau's revocation sentence and remand the case for resentencing.